B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re __W.L. GOODFELLOWS & CO INC.__ ,       Case No. __19-10961__

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: __APRIL 2019__       Date filed: __January 16, 2019__

Line of Business: __RESTAURANT__       NAISC Code: __722511__

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

__JOHN CICARELLI__
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☒

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☒    ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☐    ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ 69,508.54

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ 9,801.45

Cash on Hand at End of Month    $ 2,012.48

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**    $ 2,012.48

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ 68,422.51

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ 69,508.54

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ 68,422.51

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**    $ 1,086.03

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 18 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 14 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | |
|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ 1,717.00 |

*NON-BANKRUPTCY RELATED:*

| | |
|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ 0 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ 0 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 72,789.59 | $ 69508.54 | $ (3,281.05) |
| EXPENSES | $ 64,770.68 | $ 68,422.51 | $ 3,651.83 |
| CASH PROFIT | $ 8,018.91 | $ 1,086.03 | $ (6,932.88) |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                      $ 72,789.59

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $ 64,770.68

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:            $ 8018.91

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Case No. 19-10961

In re WL GOODFELLOWS & CO INC.

Debtor

Reporting Period: APRIL 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| FLASTER/GREENBURG | | $8,252.69 | WL GOODFELLOWS &CO INC. | | | $8,252.69 | | $8,252.69 | |
| FLASTER/GREENBURG | | $1,717.00 | WL GOODFELLOWS & CO INC. | | | $1,717.00 | | $1,717.00 | |

FORM MOR-1b
(04/07)

# Exhibit B & C

W.L. Goodfellows and Co.

TRANSACTION REPORT

April 2019

| | | | | | | INFLOWS | OUTFLOWS | |
|---|---|---|---|---|---|---|---|---|
| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | DEBIT | CREDIT | BALANCE |
| TD MERCHANT ACCOUNT (5753) | | | | | | | | |
| Beginning Balance | | | | | | | | 1,365.30 |
| 04/01/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $5,000.00 | -3,634.70 |
| 04/01/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,423.74 | | -2,210.96 |
| 04/01/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,749.38 | | 538.42 |
| 04/01/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $3,954.81 | | 4,493.23 |
| 04/02/2019 | Expense | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $2,000.00 | 2,493.23 |
| 04/02/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,281.56 | | 4,774.79 |
| 04/03/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $400.00 | 4,374.79 |
| 04/03/2019 | Expense | | | Transfer to CK x5737 | Rent & Lease | | $3,000.00 | 1,374.79 |
| 04/03/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,653.29 | | 3,028.08 |
| 04/03/2019 | Deposit | | | Transfer from CK x5753 | TD TAX ACCOUNT (5745) | | $2,000.00 | 1,028.08 |
| 04/03/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $1,000.00 | 28.08 |
| 04/04/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,785.37 | | 1,813.45 |
| 04/05/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $3,000.00 | -1,186.55 |
| 04/05/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $900.00 | -2,086.55 |
| 04/05/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,160.72 | | 74.17 |
| 04/08/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $4,000.00 | -3,925.83 |
| 04/08/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,103.42 | | -2,822.41 |
| 04/08/2019 | Expense | | | MERCH BANKCARD BILLNG | Credit Card Fees | | $1,337.00 | -4,159.41 |
| 04/08/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,124.07 | | -2,035.34 |
| 04/08/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,329.28 | | 293.94 |
| 04/09/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $688.33 | | 982.27 |
| 04/09/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $900.00 | 82.27 |
| 04/10/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,389.14 | | 1,471.41 |
| 04/11/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,786.22 | | 3,257.63 |
| 04/12/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,255.88 | | 4,513.51 |
| 04/12/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $1,000.00 | 3,513.51 |
| 04/15/2019 | Expense | | Fattmerchant | FATTMERCHANT 8E8B272A-3 | Bank Charges & Fees | | $99.00 | 3,414.51 |
| 04/15/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,206.56 | | 5,621.07 |
| 04/15/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $3,127.15 | | 8,748.22 |
| 04/15/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $3,722.98 | | 12,471.20 |
| 04/15/2019 | Expense | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $2,000.00 | 10,471.20 |
| 04/15/2019 | Expense | | | Transfer to CK x5737 | Rent & Lease | | $2,000.00 | 8,471.20 |
| 04/15/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $3,000.00 | 5,471.20 |
| 04/16/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $1,100.00 | 4,371.20 |
| 04/16/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $1,300.00 | 3,071.20 |
| 04/16/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $973.52 | | 4,044.72 |
| 04/18/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $1,500.00 | 2,544.72 |
| 04/18/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,693.01 | | 4,237.73 |
| 04/18/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,068.57 | | 6,306.30 |
| 04/18/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $1,500.00 | 4,806.30 |
| 04/22/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $4,000.00 | 806.30 |
| 04/22/2019 | Deposit | | | Transfer from CK x5753 | TD TAX ACCOUNT (5745) | | $7,000.00 | -6,193.70 |
| 04/22/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,536.27 | | -3,657.43 |
| 04/22/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,485.17 | | -2,172.26 |
| 04/22/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,797.69 | | -374.57 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 04/22/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,530.35 | | 2,155.78 |
| 04/22/2019 | Expense | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $2,000.00 | 155.78 |
| 04/23/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $155.00 | 0.78 |
| 04/24/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,202.05 | | 1,202.83 |
| 04/24/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,184.34 | | 2,387.17 |
| 04/24/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $1,700.00 | 687.17 |
| 04/24/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $685.00 | 2.17 |
| 04/25/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,090.02 | | 2,092.19 |
| 04/25/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $1,500.00 | 592.19 |
| 04/25/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $590.00 | 2.19 |
| 04/26/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,374.80 | | 2,376.99 |
| 04/29/2019 | Expense | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $2,000.00 | 376.99 |
| 04/29/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $1,220.88 | | 1,597.87 |
| 04/29/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $5,000.00 | -3,402.13 |
| 04/29/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,864.85 | | -537.28 |
| 04/29/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $2,853.68 | | 2,316.40 |
| 04/30/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $500.00 | 1,816.40 |
| 04/30/2019 | Deposit | | | MERCH BANKCARD NET SETLMT | Sales | $715.11 | | 2,531.51 |
| **Total for TD MERCHANT ACCOUNT (5753)** | | | | | | **$63,332.21** | **$62,166.00** | |
| **TD OPERATING ACCT (5810)** | | | | | | | | |
| Beginning Balance | | | | | | | | 1,457.05 |
| 04/01/2019 | Deposit | | Stripe | STRIPE CHOWNOW ID | Sales | $86.78 | | 1,543.83 |
| 04/01/2019 | Deposit | | Stripe | STRIPE CHOWNOW ID | Sales | $45.46 | | 1,589.29 |
| 04/01/2019 | Expense | | | 443106 COSTCO WHSE 1025 443106 COSTCO WHSE 1025 MANAHAWKIN * NJ | Supplies & Materials | | $255.53 | 1,333.76 |
| 04/01/2019 | Check | 20289 | John Cicarelli | | Sub S Distributions | | $150.00 | 1,183.76 |
| 04/01/2019 | Check | 20286 | Allied Bev Corp | CHECK # 20286 | Liquor | | $181.52 | 1,002.24 |
| 04/01/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $5,000.00 | | 6,002.24 |
| 04/01/2019 | Check | 20284 | SALLY'S SHRIMP AND SEAFOOD, INC | CHECK # 20284 | Foods | | $873.25 | 5,128.99 |
| 04/01/2019 | Check | 20282 | US Foods | CHECK # 20282 | Foods | | $1,302.19 | 3,826.80 |
| 04/01/2019 | Check | 20281 | SEASHORE FOODS | CHECK # 20281 | Foods | | $1,109.29 | 2,717.51 |
| 04/01/2019 | Check | 20280 | Gino Cicarelli | CHECK # 20280 | Sub S Distributions | | $600.00 | 2,117.51 |
| 04/01/2019 | Check | 20278 | AC Bread Valentis Valenti's | CHECK # 20278 | Foods | | $116.50 | 2,001.01 |
| 04/01/2019 | Check | 20285 | KANE BREWING | CHECK # 20285 | Beer | | $185.00 | 1,816.01 |
| 04/02/2019 | Deposit | | | Stripe | Sales | $43.11 | | 1,859.12 |
| 04/02/2019 | Check | 20279 | Engineered Rain LLC | winterize sprinkler system | Repairs & Maintenance | | $69.47 | 1,789.65 |
| 04/02/2019 | Check | 20277 | Carton Brewing Company LLC | CHECK # 20277 | Beer | | $225.00 | 1,564.65 |
| 04/02/2019 | Check | 20283 | GATEWAY PERRONE | CHECK # 20283 | Liquor | | $173.41 | 1,391.24 |
| 04/03/2019 | Deposit | | | DEPOSIT | Sales | $1,463.00 | | 2,854.24 |
| 04/03/2019 | Expense | | | CHOWNOW 8887072469 | Credit Card Fees | | $30.92 | 2,823.32 |
| 04/03/2019 | Check | 20287 | Opici Wine Group | CHECK # 20287 | Liquor | | $258.66 | 2,564.66 |
| 04/03/2019 | Expense | | Comcast | COMCAST CABLE | Utilities | | $517.10 | 2,047.56 |
| 04/03/2019 | Check | 20290 | KRAMER BEVERAGE CO. LLC | | Beer | | $322.50 | 1,725.06 |
| 04/03/2019 | Expense | | Airgas | 443565 AIRGAS NATIONAL CARB 443565 AIRGAS NATIONAL CARB V1 CHARLOTTE * NC | Supplies & Materials | | $463.58 | 1,261.48 |
| 04/05/2019 | Check | 20299 | Jim Cicarelli | | Sub S Distributions | | $300.00 | 961.48 |
| 04/05/2019 | Check | 20298 | Allied Bev Corp | | Liquor | | $128.44 | 833.04 |
| 04/05/2019 | Check | 20297 | GATEWAY PERRONE | | Liquor | | $278.58 | 554.46 |
| 04/05/2019 | Check | 20295 | Farmer Brothers Coffee | | Beverages | | $56.00 | 498.46 |
| 04/05/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $900.00 | | 1,398.46 |
| 04/05/2019 | Check | 20293 | Slack Tide Brewing Company | | Beer | | $200.00 | 1,198.46 |
| 04/05/2019 | Check | 20292 | US Foods | | Foods | | $834.22 | 364.24 |
| 04/05/2019 | Check | 20291 | SEASHORE FOODS | | Foods | | $901.80 | -537.56 |
| 04/05/2019 | Check | 20296 | Opici Wine Group | | Liquor | | $132.00 | -669.56 |
| 04/05/2019 | Check | 20294 | Ludlam Island Brewing | | Beer | | $165.00 | -834.56 |
| 04/06/2019 | Check | 20300 | Galloway Township | | Taxes & Licenses | | $90.00 | -924.56 |
| 04/08/2019 | Expense | | Paychex-Invoice | PAYCHEX EIB INVOICE | Payroll Service Fees | | $360.74 | -1,285.30 |
| 04/08/2019 | Deposit | | | DEPOSIT | Sales | $1,155.00 | | -130.30 |
| 04/08/2019 | Transfer | | | Transfer to CK x5810 | TD TAX ACCOUNT (5745) | $2,000.00 | | 1,869.70 |
| 04/08/2019 | Check | 20288 | South Jersey Paper Products (inc) | CHECK # 20288 | Supplies & Materials | | $825.96 | 1,043.74 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|------------------|-------|-------|--------|---------|
| 04/09/2019 | Check | 20301 | KRAMER BEVERAGE CO. LLC | | Beer | | $203.00 | 840.74 |
| 04/10/2019 | Expense | | | AMERICAN-WATER UTIL-PMNT | Utilities | | $473.88 | 366.86 |
| 04/10/2019 | Deposit | | Stripe | STRIPE    CHOWNOW ID | Sales | $46.07 | | 412.93 |
| 04/11/2019 | Check | 20302 | Lindsay Latsch | | Cleaning | | $156.00 | 256.93 |
| 04/12/2019 | Expense | | Paychex - Insurance Agency | PIA-PC    PC-PREMIUM | Insurance | | $1,244.15 | -987.22 |
| 04/12/2019 | Check | 20312 | Carton Brewing Company LLC | | Beer | | $195.00 | -1,182.22 |
| 04/12/2019 | Check | 20311 | Cross Keys Brewing Co. | | Beer | | $180.00 | -1,362.22 |
| 04/12/2019 | Check | 20309 | Allied Bev Corp | | Liquor | | $125.44 | -1,487.66 |
| 04/12/2019 | Check | 20308 | Opici Wine Group | | Liquor | | $130.18 | -1,617.84 |
| 04/12/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $1,000.00 | | -617.84 |
| 04/12/2019 | Check | 20306 | US Foods | | Foods | | $1,152.31 | -1,770.15 |
| 04/12/2019 | Check | 20305 | SEASHORE FOODS | CHECK # 20281 | Foods | | $1,021.51 | -2,791.66 |
| 04/12/2019 | Check | 20304 | SALLY'S SHRIMP AND SEAFOOD, INC | | Foods | | $335.00 | -3,126.66 |
| 04/12/2019 | Check | 20310 | Ecolab | | Cleaning | | $439.19 | -3,565.85 |
| 04/12/2019 | Check | 20303 | GATEWAY PERRONE | | Liquor | | $267.16 | -3,833.01 |
| 04/12/2019 | Check | 20307 | Harrison Beverage Company | | Beer | | $160.90 | -3,993.91 |
| 04/15/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $88.62 | | -3,905.29 |
| 04/15/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $3,000.00 | | -905.29 |
| 04/15/2019 | Expense | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $2,000.00 | | 1,094.71 |
| 04/16/2019 | Deposit | | | DEPOSIT | Sales | $946.00 | | 2,040.71 |
| 04/16/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $1,300.00 | | 3,340.71 |
| 04/16/2019 | Check | 20313 | LIBERTY COCA-COLA LLC | | Beverages | | $265.60 | 3,075.11 |
| 04/17/2019 | Expense | | South Jersey Gas | SOUTHJERSEYGAS SJERSEYGAS | Utilities | | $2,857.21 | 217.90 |
| 04/18/2019 | Expense | | | 461043    THE HOME DEPOT 0975 461043    THE HOME DEPOT  0975    ABSECON * NJ | Repairs & Maintenance | | $63.98 | 153.92 |
| 04/18/2019 | Check | 20321 | Harrison Beverage Company | | Beer | | $152.80 | 1.12 |
| 04/18/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $1,500.00 | | 1,501.12 |
| 04/18/2019 | Check | 20320 | GATEWAY PERRONE | | Liquor | | $279.79 | 1,221.33 |
| 04/18/2019 | Check | 20319 | Opici Wine Group | | Liquor | | $250.19 | 971.14 |
| 04/19/2019 | Expense | | | WASTE MANAGEMENT INTERNET | Utilities | | $1,166.83 | -195.69 |
| 04/19/2019 | Check | 20322 | US Foods | | Foods | | $1,081.70 | -1,277.39 |
| 04/19/2019 | Check | 20323 | SALLY'S SHRIMP AND SEAFOOD, INC | | Foods | | $179.00 | -1,456.39 |
| 04/19/2019 | Check | 20324 | SEASHORE FOODS | | Foods | | $1,025.06 | -2,481.45 |
| 04/22/2019 | Deposit | | | DEPOSIT | Sales | $1,408.00 | | -1,073.45 |
| 04/22/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $13.33 | | -1,060.12 |
| 04/22/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $30.11 | | -1,030.01 |
| 04/22/2019 | Expense | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $2,000.00 | | 969.99 |
| 04/22/2019 | Expense | | | 402207    SUNOCO 0434581500 402207 SUNOCO 0434581500 FORKED RIVER * NJ | Auto Expenses | | $20.00 | 949.99 |
| 04/22/2019 | Expense | | | 427547    TLC SIGN AND BANNER 427547    TLC SIGN AND BANNER    732 2444225 * NJ | Repairs & Maintenance | | $252.00 | 697.99 |
| 04/22/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $41.68 | | 739.67 |
| 04/23/2019 | Deposit | | | Transfer from CK x5810 | TD PAYROLL ACCOUNT (5761) | | $1,000.00 | -260.33 |
| 04/24/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $685.00 | | 424.67 |
| 04/24/2019 | Check | 20316 | KRAMER BEVERAGE CO. LLC | | Beer | | $307.05 | 117.62 |
| 04/24/2019 | Check | 20317 | Allied Bev Corp | | Liquor | | $293.66 | -176.04 |
| 04/24/2019 | Expense | | | OVERDRAFT RET | Bank Charges & Fees | | $35.00 | -211.04 |
| 04/24/2019 | Deposit | 20320 | | CHECK # 20320 | Liquor | $279.79 | | 68.75 |
| 04/25/2019 | Check | 20325 | Opici Wine Group | | Liquor | | $132.00 | -63.25 |
| 04/25/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $590.00 | | 526.75 |
| 04/25/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $114.64 | | 641.39 |
| 04/26/2019 | Check | 20326 | SALLY'S SHRIMP AND SEAFOOD, INC | | Foods | | $516.40 | 124.99 |
| 04/26/2019 | Check | 20327 | SEASHORE FOODS | | Foods | | $973.93 | -848.94 |
| 04/26/2019 | Check | 20328 | KANE BREWING | | Beer | | $185.00 | -1,033.94 |
| 04/26/2019 | Check | 20330 | EIGHT & SAND | | Beer | | $170.00 | -1,203.94 |
| 04/26/2019 | Deposit | | Stripe | STRIPE    CN 18932 | Sales | $134.10 | | -1,069.84 |
| 04/26/2019 | Check | 20329 | US Foods | | Foods | | $868.78 | -1,938.62 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $5,000.00 | | 3,061.38 |
| 04/29/2019 | Expense | | Airgas | 443565   AIRGAS NATIONAL CARB 443565   AIRGAS NATIONAL CARB V1 CHARLOTTE   * NC | Supplies & Materials | | $463.58 | 2,597.80 |
| 04/29/2019 | Expense | | | 413746   BJS WHOLESALE 0074 413746   BJS WHOLESALE 0074   MAYS LANDING * NJ | Supplies & Materials | | $113.68 | 2,484.12 |
| 04/30/2019 | Transfer | | | Transfer to CK x5810 | TD MERCHANT ACCOUNT (5753) | $500.00 | | 2,984.12 |
| 04/30/2019 | Expense | | Atlantic City Electric Company | AC ELECTRIC SDPY ATLANTIC C | Utilities | | $2,368.71 | 615.41 |
| **Total for TD OPERATING ACCT (5810)** | | | | | | **$31,370.69** | **$32,212.33** | |
| **TD PAYROLL ACCOUNT (5761)** | | | | | | | | |
| Beginning Balance | | | | | | | . | 3,979.10 |
| 04/01/2019 | Check | 1018 | Jim Cicarelli | CHECK # 1018 | Sub S Distributions | | $725.00 | 3,254.10 |
| 04/01/2019 | Check | 47 | | CHECK # 47 | Payroll Expense | | $1,156.59 | 2,097.51 |
| 04/01/2019 | Check | 53 | | CHECK # 53 | Payroll Expense | | $365.72 | 1,731.79 |
| 04/02/2019 | Check | 1019 | John Cicarelli | CHECK # 1019 | Sub S Distributions | | $1,200.00 | 531.79 |
| 04/02/2019 | Check | 56 | | CHECK # 56 | Payroll Expense | | $90.50 | 441.29 |
| 04/02/2019 | Check | 42 | | CHECK # 42 | Payroll Expense | | $137.91 | 303.38 |
| 04/02/2019 | Check | 50 | | CHECK # 50 | Payroll Expense | | $1,727.48 | -1,424.10 |
| 04/02/2019 | Check | 1017 | John Cicarelli | CHECK # 1017 | Sub S Distributions | | $725.00 | -2,149.10 |
| 04/02/2019 | Expense | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $2,000.00 | | -149.10 |
| 04/02/2019 | Expense | | Paychex | PAYX-PIA-WC   WC-PREMIUM | Workers Comp Insurance | | $722.62 | -871.72 |
| 04/03/2019 | Expense | | | OVERDRAFT RET | Bank Charges & Fees | | $105.00 | -976.72 |
| 04/03/2019 | Deposit | 42 | | CHECK # 42 | Payroll Expense | $137.91 | | -838.81 |
| 04/03/2019 | Deposit | 56 | | CHECK # 56 | Payroll Expense | $90.50 | | -748.31 |
| 04/03/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $400.00 | | -348.31 |
| 04/03/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $1,000.00 | | 651.69 |
| 04/03/2019 | Deposit | | Paychex-WC | PAYX-PIA-WC   WC-PREMIUM | Workers Comp Insurance | $722.62 | | 1,374.31 |
| 04/05/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $3,000.00 | | 4,374.31 |
| 04/05/2019 | Expense | | Paychex | PAYX-PIA-WC   RETRY PYMT | Workers Comp Insurance | | $722.62 | 3,651.69 |
| 04/08/2019 | Expense | | Paychex | PAYCHEX TPS   TAXES | Payroll Taxes | | $2,669.55 | 982.14 |
| 04/08/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $4,000.00 | | 4,982.14 |
| 04/08/2019 | Transfer | | | Transfer to CK x5761 | TD TAX ACCOUNT (5745) | $3,000.00 | | 7,982.14 |
| 04/08/2019 | Check | 62 | | CHECK # 62 | Payroll Expense | | $1,305.77 | 6,676.37 |
| 04/08/2019 | Expense | | Paychex | PAYX-PIA-WC   WC-PREMIUM | Workers Comp Insurance | | $326.11 | 6,350.26 |
| 04/08/2019 | Check | 1022 | Jorge Quiroz | CHECK # 1022 | Repairs & Maintenance | | $400.00 | 5,950.26 |
| 04/09/2019 | Deposit | | Paychex | PAYX-PIA-WC   WC-PREMIUM | Workers Comp Insurance | $6.04 | | 5,956.30 |
| 04/09/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $900.00 | | 6,856.30 |
| 04/09/2019 | Check | 1020 | Lindsay Latsch | CHECK # 1020 | Cleaning | | $480.14 | 6,376.16 |
| 04/09/2019 | Deposit | | Paychex | PAYCHEX TPS   TAXES | Payroll Taxes | $49.34 | | 6,425.50 |
| 04/09/2019 | Check | 66 | | CHECK # 66 | Payroll Expense | | $383.82 | 6,041.68 |
| 04/09/2019 | Check | 61 | | CHECK # 61 | Payroll Expense | | $1,082.96 | 4,958.72 |
| 04/10/2019 | Check | 58 | | CHECK # 58 | Payroll Expense | | $333.38 | 4,625.34 |
| 04/10/2019 | Check | 1023 | Marian Cicarelli | CHECK # 1023 | Sub S Distributions | | $500.00 | 4,125.34 |
| 04/10/2019 | Check | 73 | | CHECK # 73 | Payroll Expense | | $442.24 | 3,683.10 |
| 04/10/2019 | Check | 55 | | CHECK # 55 | Payroll Expense | | $54.75 | 3,628.35 |
| 04/10/2019 | Check | 68 | | CHECK # 68 | Payroll Expense | | $52.93 | 3,575.42 |
| 04/12/2019 | Check | 65 | | CHECK # 65 | Payroll Expense | | $239.09 | 3,336.33 |
| 04/12/2019 | Check | 60 | | CHECK # 60 | Payroll Expense | | $1,156.59 | 2,179.74 |
| 04/15/2019 | Check | 1021 | Jim Cicarelli | CHECK # 1021 | Sub S Distributions | | $1,200.00 | 979.74 |
| 04/15/2019 | Check | 63 | | CHECK # 63 | Payroll Expense | | $1,284.78 | -305.04 |
| 04/15/2019 | Check | 72 | | CHECK # 72 | Payroll Expense | | $664.26 | -969.30 |
| 04/15/2019 | Check | 71 | | CHECK # 71 | Payroll Expense | | $39.07 | -1,008.37 |
| 04/16/2019 | Expense | | | OVERDRAFT RET | Bank Charges & Fees | | $35.00 | -1,043.37 |
| 04/16/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $1,100.00 | | 56.63 |
| 04/16/2019 | Deposit | 1021 | Jim Cicarelli | CHECK # 1021 | Sub S Distributions | $1,200.00 | | 1,256.63 |
| 04/17/2019 | Check | 67 | | CHECK # 67 | Payroll Expense | | $50.60 | 1,206.03 |
| 04/17/2019 | Check | 54 | | CHECK # 54 | Payroll Expense | | $67.54 | 1,138.49 |
| 04/18/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $1,500.00 | | 2,638.49 |
| 04/18/2019 | Check | 1024 | Jorge Quiroz | CHECK # 1024 | Repairs & Maintenance | | $800.00 | 1,838.49 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | DEBIT | CREDIT | BALANCE |
|------|------|------|------|------|------|------|------|------|
| 04/22/2019 | Expense | | Paychex | PAYCHEX TPS    TAXES | Payroll Taxes | | $2,817.04 | -978.55 |
| 04/22/2019 | Expense | | Paychex | PAYX-PIA-WC    WC-PREMIUM | Workers Comp Insurance | | $335.89 | -1,314.44 |
| 04/22/2019 | Deposit | | Paychex | PAYCHEX TPS    TAXES | Payroll Taxes | $0.14 | | -1,314.30 |
| 04/22/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $4,000.00 | | 2,685.70 |
| 04/22/2019 | Check | 81 | | CHECK # 81 | Payroll Expense | | $232.07 | 2,453.63 |
| 04/22/2019 | Check | 84 | | CHECK # 84 | Payroll Expense | | $51.37 | 2,402.26 |
| 04/22/2019 | Check | 1025 | Jim Cicarelli | CHECK # 1025 | Sub S Distributions | | $1,200.00 | 1,202.26 |
| 04/23/2019 | Check | 80 | | CHECK # 80 | Payroll Expense | | $481.54 | 720.72 |
| 04/23/2019 | Check | 77 | | CHECK # 77 | Payroll Expense | | $1,068.50 | -347.78 |
| 04/23/2019 | Check | 1027 | Lindsay Latsch | CHECK # 1027 | Repairs & Maintenance | | $100.00 | -447.78 |
| 04/23/2019 | Deposit | | | Transfer from CK x5810 | TD OPERATING ACCT (5810) | $1,000.00 | | 552.22 |
| 04/23/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $155.00 | | 707.22 |
| 04/23/2019 | Check | 1026 | Lindsay Latsch | CHECK # 1026 | Cleaning | | $236.00 | 471.22 |
| 04/24/2019 | Check | 1028 | | CHECK # 1028 | Payroll Expense | | $179.99 | 291.23 |
| 04/24/2019 | Check | 82 | | CHECK # 82 | Payroll Expense | | $351.13 | -59.90 |
| 04/24/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $1,700.00 | | 1,640.10 |
| 04/25/2019 | Check | 90 | | CHECK # 90 | Payroll Expense | | $463.48 | 1,176.62 |
| 04/25/2019 | Check | 79 | | CHECK # 79 | Payroll Expense | | $1,905.15 | -728.53 |
| 04/25/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $1,500.00 | | 771.47 |
| 04/26/2019 | Check | 1034 | John Cicarelli | CHECK # 1019 | Sub S Distributions | | $1,950.00 | -1,178.53 |
| 04/26/2019 | Check | 1033 | Marian Cicarelli | CHECK # 1023 | Sub S Distributions | | $400.00 | -1,578.53 |
| 04/26/2019 | Check | 1032 | Donovan Bryan Frank | | Repairs & Maintenance | | $100.00 | -1,678.53 |
| 04/26/2019 | Check | 1030 | Jorge Quiroz | | Repairs & Maintenance | | $100.00 | -1,778.53 |
| 04/26/2019 | Check | 1031 | Gaige Hopkins | | Repairs & Maintenance | | $100.00 | -1,878.53 |
| 04/29/2019 | Check | 76 | | CHECK # 76 | Payroll Expense | | $1,156.59 | -3,035.12 |
| 04/29/2019 | Check | 1029 | Jodie Roe | CHECK # 1029 | Cleaning | | $37.50 | -3,072.62 |
| 04/29/2019 | Check | 88 | | CHECK # 88 | Payroll Expense | | $61.82 | -3,134.44 |
| 04/29/2019 | Transfer | | | Transfer to CK x5761 | TD MERCHANT ACCOUNT (5753) | $2,000.00 | | -1,134.44 |
| **Total for TD PAYROLL ACCOUNT (5761)** | | | | | | **$29,461.55** | **$34,575.09** | |
| **TD TAX ACCOUNT (5745)** | | | | | | | | |
| Beginning Balance | | | | | | | | 3,000.00 |
| 04/03/2019 | Deposit | | | Transfer from CK x5753 | TD MERCHANT ACCOUNT (5753) | $2,000.00 | | 5,000.00 |
| 04/08/2019 | Transfer | | | Transfer to CK x5761 | TD PAYROLL ACCOUNT (5761) | | $3,000.00 | 2,000.00 |
| 04/08/2019 | Transfer | | | Transfer to CK x5810 | TD OPERATING ACCT (5810) | | $2,000.00 | 0.00 |
| 04/22/2019 | Deposit | | | Transfer from CK x5753 | TD MERCHANT ACCOUNT (5753) | $7,000.00 | | 7,000.00 |
| 04/23/2019 | Expense | | | NJ S and U WEB PMT NJWEB55 | Sales | | $7,000.00 | 0.00 |
| **Total for TD TAX ACCOUNT (5745)** | | | | | | **$9,000.00** | **$12,000.00** | |

*INCLUDES TRANSFERS BETWEEN ACCOUNTS AND CASH TRANSACTIONS THAT DO NOT AFFECT INCOME OR EXPENSES (AFFECTS OTHER BALANCE SHEET ACCOUNTS).

Exhibit F

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
MERCHANT ACCOUNT
DIP CASE 19-10961 DIST NJ
310 EAST WHITE HORSE PIKE
GALLOWAY NJ  08205

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685753-039-T-### |
| Primary Account #: | 435-9685753 |

## Chapter 11 Checking

W L GOODFELLOWS AND CO
MERCHANT ACCOUNT
DIP CASE 19-10961 DIST NJ

Account # 435-9685753

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,365.30 | Average Collected Balance | 2,396.78 |
| Electronic Deposits | 63,332.21 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 62,166.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 2,531.51 | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 3,954.81 |
| 04/01 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,749.38 |
| 04/01 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,423.74 |
| 04/02 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,281.56 |
| 04/03 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,653.29 |
| 04/04 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,785.37 |
| 04/05 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,160.72 |
| 04/08 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,329.28 |
| 04/08 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,124.07 |
| 04/08 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,103.42 |
| 04/09 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 688.33 |
| 04/10 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,389.14 |
| 04/11 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,786.22 |
| 04/12 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,255.88 |
| 04/15 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 3,722.98 |
| 04/15 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 3,127.15 |
| 04/15 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,206.56 |
| 04/16 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 973.52 |
| 04/18 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,068.57 |
| 04/18 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,693.01 |
| 04/22 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,536.27 |
| 04/22 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,530.35 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
MERCHANT ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685753-039-T-### |
| Primary Account #: | 435-9685753 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,797.69 |
| 04/22 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,485.17 |
| 04/24 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,202.05 |
| 04/24 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,184.34 |
| 04/25 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,090.02 |
| 04/26 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,374.80 |
| 04/29 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,864.85 |
| 04/29 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 2,853.68 |
| 04/29 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 1,220.88 |
| 04/30 | CCD DEPOSIT, MERCH BANKCARD NET SETLMT 520003020546 | 715.11 |
| | Subtotal: | 63,332.21 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 5,000.00 |
| 04/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 2,000.00 |
| 04/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685737 | 3,000.00 |
| 04/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685745 | 2,000.00 |
| 04/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 1,000.00 |
| 04/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 400.00 |
| 04/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 3,000.00 |
| 04/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 900.00 |
| 04/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 4,000.00 |
| 04/08 | CCD DEBIT, MERCH BANKCARD BILLNG 520003020546 | 1,337.00 |
| 04/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 900.00 |
| 04/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 1,000.00 |
| 04/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 3,000.00 |
| 04/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685737 | 2,000.00 |
| 04/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 2,000.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
MERCHANT ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685753-039-T-### |
| Primary Account #: | 435-9685753 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | CCD DEBIT, FATTMERCHANT 8E8B272A-3 855-550-3288 | 99.00 |
| 04/16 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 1,300.00 |
| 04/16 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 1,100.00 |
| 04/18 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 1,500.00 |
| 04/18 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 1,500.00 |
| 04/22 | eTransfer Debit, Online Xfer Transfer to CK 4359685745 | 7,000.00 |
| 04/22 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 4,000.00 |
| 04/22 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 2,000.00 |
| 04/23 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 155.00 |
| 04/24 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 1,700.00 |
| 04/24 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 685.00 |
| 04/25 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 1,500.00 |
| 04/25 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 590.00 |
| 04/29 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 5,000.00 |
| 04/29 | eTransfer Debit, Online Xfer Transfer to CK 4359685761 | 2,000.00 |
| 04/30 | eTransfer Debit, Online Xfer Transfer to CK 4359685810 | 500.00 |
| | Subtotal: | 62,166.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 1,365.30 | 04/15 | 5,471.20 |
| 04/01 | 4,493.23 | 04/16 | 4,044.72 |
| 04/02 | 4,774.79 | 04/18 | 4,806.30 |
| 04/03 | 28.08 | 04/22 | 155.78 |
| 04/04 | 1,813.45 | 04/23 | 0.78 |
| 04/05 | 74.17 | 04/24 | 2.17 |
| 04/08 | 293.94 | 04/25 | 2.19 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
MERCHANT ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685753-039-T-### |
| Primary Account #: | 435-9685753 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/09 | 82.27 | 04/26 | 2,376.99 |
| 04/10 | 1,471.41 | 04/29 | 2,316.40 |
| 04/11 | 3,257.63 | 04/30 | 2,531.51 |
| 04/12 | 3,513.51 | | |

 **Bank**

America's Most Convenient Bank®                         T    STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
OPERATING ACCOUNT
DIP CASE 19-10961 DIST NJ
310 EAST WHITE HORSE PIKE
GALLOWAY NJ  08205

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685810-039-T-### |
| Primary Account #: | 435-9685810 |

## Chapter 11 Checking

W L GOODFELLOWS AND CO
OPERATING ACCOUNT
DIP CASE 19-10961 DIST NJ

Account # 435-9685810

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,700.15 | Average Collected Balance | 1,230.18 |
| Deposits | 4,972.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 26,118.90 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 279.79 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 20,598.54 | | |
| Electronic Payments | 11,651.89 | | |
| Other Withdrawals | 35.00 | | |
| Ending Balance | 785.41 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | DEPOSIT | 1,463.00 |
| 04/08 | DEPOSIT | 1,155.00 |
| 04/16 | DEPOSIT | 946.00 |
| 04/22 | DEPOSIT | 1,408.00 |
| | Subtotal: | 4,972.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, STRIPE CHOWNOW ID ST-K5R8E4F5A1I9 | 86.78 |
| 04/01 | CCD DEPOSIT, STRIPE CHOWNOW ID ST-O0R2F1V3D9T5 | 45.46 |
| 04/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 5,000.00 |
| 04/02 | CCD DEPOSIT, STRIPE CHOWNOW ID ST-W8A3X9Y3L3C5 | 43.11 |
| 04/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 900.00 |
| 04/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685745 | 2,000.00 |
| 04/10 | CCD DEPOSIT, STRIPE CHOWNOW ID ST-V9W9I6F0F0W1 | 46.07 |
| 04/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
OPERATING ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685810-039-T-### |
| Primary Account #: | 435-9685810 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | CCD DEPOSIT, STRIPE CN 18932 ST-G6I7Y8Z3H8B4 | 88.62 |
| 04/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 3,000.00 |
| 04/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 2,000.00 |
| 04/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,300.00 |
| 04/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,500.00 |
| 04/22 | CCD DEPOSIT, STRIPE CN 18932 ST-B8Q7T1Y1O6C0 | 41.68 |
| 04/22 | CCD DEPOSIT, STRIPE CN 18932 ST-V7H3D6Z7Y8O1 | 30.11 |
| 04/22 | CCD DEPOSIT, STRIPE CN 18932 ST-Q3Y6R9S7D4T6 | 13.33 |
| 04/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 2,000.00 |
| 04/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 685.00 |
| 04/25 | CCD DEPOSIT, STRIPE CN 18932 ST-K2U8E9Q4D2T7 | 114.64 |
| 04/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 590.00 |
| 04/26 | CCD DEPOSIT, STRIPE CN 18932 ST-T0O2E4H1L9Q0 | 134.10 |
| 04/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 5,000.00 |
| 04/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 500.00 |
| | Subtotal: | 26,118.90 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | RETURNED ITEM | 279.79 |
| | Subtotal: | 279.79 |

### Checks Paid    No. Checks: 51    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | 20249 | 243.10 | 04/01 | 20284 | 873.25 |
| 04/02 | 20277* | 225.00 | 04/01 | 20285 | 185.00 |
| 04/01 | 20278 | 116.50 | 04/01 | 20286 | 181.52 |
| 04/02 | 20279 | 69.47 | 04/03 | 20287 | 258.66 |
| 04/01 | 20280 | 600.00 | 04/08 | 20288 | 825.96 |
| 04/01 | 20281 | 1,109.29 | 04/02 | 20289 | 150.00 |
| 04/01 | 20282 | 1,302.19 | 04/04 | 20290 | 322.50 |
| 04/02 | 20283 | 173.41 | 04/08 | 20291 | 901.80 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
OPERATING ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685810-039-T-### |
| Primary Account #: | 435-9685810 |

---

DAILY ACCOUNT ACTIVITY

## Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/08 | 20292 | 834.22 | 04/16 | 20310 | 439.19 |
| 04/10 | 20293 | 200.00 | 04/15 | 20311 | 180.00 |
| 04/12 | 20294 | 165.00 | 04/16 | 20312 | 195.00 |
| 04/15 | 20295 | 56.00 | 04/18 | 20313 | 265.60 |
| 04/08 | 20296 | 132.00 | 04/25 | 20316* | 307.05 |
| 04/08 | 20297 | 278.58 | 04/25 | 20317 | 293.66 |
| 04/09 | 20298 | 128.44 | 04/22 | 20319* | 250.19 |
| 04/11 | 20299 | 300.00 | 04/23 | 20320 | 279.79 |
| 04/15 | 20300 | 90.00 | 04/22 | 20321 | 152.80 |
| 04/11 | 20301 | 203.00 | 04/22 | 20322 | 1,081.70 |
| 04/15 | 20302 | 156.00 | 04/23 | 20323 | 179.00 |
| 04/15 | 20303 | 267.16 | 04/22 | 20324 | 1,025.06 |
| 04/17 | 20304 | 335.00 | 04/26 | 20325 | 132.00 |
| 04/15 | 20305 | 1,021.51 | 04/29 | 20326 | 516.40 |
| 04/15 | 20306 | 1,152.31 | 04/29 | 20327 | 973.93 |
| 04/15 | 20307 | 160.90 | 04/29 | 20328 | 185.00 |
| 04/15 | 20308 | 130.18 | 04/29 | 20329 | 868.78 |
| 04/15 | 20309 | 125.44 | | | |

| | | | | Subtotal: | 20,598.54 |
|---|---|---|---|---|---|

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DEBIT CARD PURCHASE, AUT 033119 VISA DDA PUR COSTCO WHSE 1025       MANAHAWKIN    * NJ 4085404022240067 | 255.53 |
| 04/03 | ELECTRONIC PMT-TEL, COMCAST CABLE 8962655 | 517.10 |
| 04/03 | DEBIT CARD PURCHASE, AUT 040119 VISA DDA PUR AIRGAS NATIONAL CARB V1    CHARLOTTE    * NC 4085404022240067 | 463.58 |
| 04/03 | CCD DEBIT, CHOWNOW 8887072469 | 30.92 |
| 04/08 | CCD DEBIT, PAYCHEX EIB INVOICE X81318800000375 | 360.74 |
| 04/10 | ELECTRONIC PMT-WEB, AMERICAN-WATER UTIL-PMNT 1662150 | 473.88 |
| 04/12 | CCD DEBIT, PIA-PC PC-PREMIUM 0000032905756 | 1,244.15 |
| 04/17 | CCD DEBIT, SOUTHJERSEYGAS SJERSEYGAS 100000226888120 | 2,857.21 |
| 04/18 | DEBIT CARD PURCHASE, AUT 041619 VISA DDA PUR THE HOME DEPOT 0975     ABSECON     * NJ 4085404022240067 | 63.98 |
| 04/19 | ELECTRONIC PMT-WEB, WASTE MANAGEMENT INTERNET 043000094010498 | 1,166.83 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
OPERATING ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685810-039-T-### |
| Primary Account #: | 435-9685810 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | DEBIT CARD PURCHASE, AUT 041919 VISA DDA PUR<br>TLC SIGN AND BANNER     732 2444225   * NJ<br>4085404022240067 | 252.00 |
| 04/22 | DEBIT CARD PURCHASE, AUT 042019 VISA DDA PUR<br>SUNOCO 0434581500      FORKED RIVER  * NJ<br>4085404022240067 | 20.00 |
| 04/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 1,000.00 |
| 04/29 | DEBIT CARD PURCHASE, AUT 042619 VISA DDA PUR<br>AIRGAS NATIONAL CARB V1    CHARLOTTE    * NC<br>4085404022240067 | 463.58 |
| 04/29 | DEBIT CARD PURCHASE, AUT 042719 VISA DDA PUR<br>BJS WHOLESALE  0074     MAYS LANDING  * NJ<br>4085404022240067 | 113.68 |
| 04/30 | ELECTRONIC PMT-TEL, AC ELECTRIC SDPY ATLANTIC C 50017862405 | 2,368.71 |
| | Subtotal: | 11,651.89 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 1,700.15 | 04/16 | 3,675.71 |
| 04/01 | 1,966.01 | 04/17 | 483.50 |
| 04/02 | 1,391.24 | 04/18 | 1,653.92 |
| 04/03 | 1,583.98 | 04/19 | 487.09 |
| 04/04 | 1,261.48 | 04/22 | 1,198.46 |
| 04/05 | 2,161.48 | 04/23 | -260.33 |
| 04/08 | 1,983.18 | 04/24 | 669.46 |
| 04/09 | 1,854.74 | 04/25 | 773.39 |
| 04/10 | 1,226.93 | 04/26 | 775.49 |
| 04/11 | 723.93 | 04/29 | 2,654.12 |
| 04/12 | 314.78 | 04/30 | 785.41 |
| 04/15 | 2,063.90 | | |

 **Bank**

America's Most Convenient Bank®

T      STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
PAYROLL ACCOUNT
DIP CASE 19-10961 DIST NJ
310 EAST WHITE HORSE PIKE
GALLOWAY NJ  08205

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685761-039-T-### |
| Primary Account #: | 435-9685761 |

## Chapter 11 Checking

W L GOODFELLOWS AND CO
PAYROLL ACCOUNT
DIP CASE 19-10961 DIST NJ

Account # 435-9685761

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,979.10 | Average Collected Balance | 1,877.80 |
| Electronic Deposits | 28,033.14 | Interest Earned This Period | 0.00 |
| Other Credits | 1,428.41 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 24,691.26 | Days in Period | 30 |
| Electronic Payments | 7,593.83 | | |
| Other Withdrawals | 140.00 | | |
| Ending Balance | 1,015.56 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $140.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 2,000.00 |
| 04/03 | ACH RETURNED ITEM, PAYX-PIA-WC WC-PREMIUM 0000032818118 | 722.62 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,000.00 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 400.00 |
| 04/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 3,000.00 |
| 04/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 4,000.00 |
| 04/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685745 | 3,000.00 |
| 04/09 | CCD DEPOSIT, PAYCHEX TPS TAXES 81334700000027X | 49.34 |
| 04/09 | CCD DEPOSIT, PAYX-PIA-WC WC-PREMIUM 0000032862012 | 6.04 |
| 04/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 900.00 |
| 04/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,100.00 |
| 04/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,500.00 |
| 04/22 | CCD DEPOSIT, PAYCHEX TPS TAXES 81521500001920X | 0.14 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
PAYROLL ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685761-039-T-### |
| Primary Account #: | 435-9685761 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 4,000.00 |
| 04/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685810 | 1,000.00 |
| 04/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 155.00 |
| 04/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,700.00 |
| 04/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 1,500.00 |
| 04/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 2,000.00 |
| | Subtotal: | 28,033.14 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | RETURNED ITEM | 137.91 |
| 04/03 | RETURNED ITEM | 90.50 |
| 04/16 | RETURNED ITEM | 1,200.00 |
| | Subtotal: | 1,428.41 |

**Checks Paid**    No. Checks: 43    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/02 | 42 | 137.91 | 04/15 | 71* | 39.07 |
| 04/01 | 47* | 1,156.59 | 04/15 | 72 | 664.26 |
| 04/02 | 50* | 1,727.48 | 04/10 | 73 | 442.24 |
| 04/01 | 53* | 365.72 | 04/29 | 76* | 1,156.59 |
| 04/17 | 54 | 67.54 | 04/23 | 77 | 1,068.50 |
| 04/10 | 55 | 54.75 | 04/25 | 79* | 1,905.15 |
| 04/02 | 56 | 90.50 | 04/23 | 80 | 481.54 |
| 04/10 | 58* | 333.38 | 04/22 | 81 | 232.07 |
| 04/12 | 60* | 1,156.59 | 04/24 | 82 | 351.13 |
| 04/09 | 61 | 1,082.96 | 04/22 | 84* | 51.37 |
| 04/08 | 62 | 1,305.77 | 04/29 | 88* | 61.82 |
| 04/15 | 63 | 1,284.78 | 04/25 | 90* | 463.48 |
| 04/12 | 65* | 239.09 | 04/02 | 1017* | 725.00 |
| 04/09 | 66 | 383.82 | 04/01 | 1018 | 725.00 |
| 04/17 | 67 | 50.60 | 04/02 | 1019 | 1,200.00 |
| 04/10 | 68 | 52.93 | 04/09 | 1020 | 480.14 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
PAYROLL ACCOUNT
DIP CASE 19-10961 DIST NJ

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685761-039-T-### |
| Primary Account #: | 435-9685761 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/15 | 1021 | 1,200.00 | 04/23 | 1027 | 100.00 |
| 04/08 | 1022 | 400.00 | 04/24 | 1028 | 179.99 |
| 04/10 | 1023 | 500.00 | 04/29 | 1029 | 37.50 |
| 04/18 | 1024 | 800.00 | 04/29 | 1032* | 100.00 |
| 04/22 | 1025 | 1,200.00 | 04/29 | 1033 | 400.00 |
| 04/23 | 1026 | 236.00 | | | |
| | | | | Subtotal: | 24,691.26 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM 0000032818118 | 722.62 |
| 04/05 | CCD DEBIT, PAYX-PIA-WC RETRY PYMT 0000032854565 | 722.62 |
| 04/08 | CCD DEBIT, PAYCHEX TPS TAXES 81323000000015X | 2,669.55 |
| 04/08 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM 0000032857842 | 326.11 |
| 04/22 | CCD DEBIT, PAYCHEX TPS TAXES 81522700000010X | 2,817.04 |
| 04/22 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM 0000032959848 | 335.89 |
| | Subtotal: | 7,593.83 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | OVERDRAFT RET | 105.00 |
| 04/16 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 140.00 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 3,979.10 | 04/15 | -1,008.37 |
| 04/01 | 1,731.79 | 04/16 | 1,256.63 |
| 04/02 | -871.72 | 04/17 | 1,138.49 |
| 04/03 | 1,374.31 | 04/18 | 1,838.49 |
| 04/05 | 3,651.69 | 04/22 | 1,202.26 |
| 04/08 | 5,950.26 | 04/23 | 471.22 |
| 04/09 | 4,958.72 | 04/24 | 1,640.10 |
| 04/10 | 3,575.42 | 04/25 | 771.47 |
| 04/12 | 2,179.74 | 04/29 | 1,015.56 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

T        STATEMENT OF ACCOUNT

W L GOODFELLOWS AND CO
TAX ACCOUNT
DIP CASE 19-10961 DIST NJ
310 WHITE HORSE PIKE
GALLOWAY NJ  08205

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2019-Apr 30 2019 |
| Cust Ref #: | 4359685745-039-T-### |
| Primary Account #: | 435-9685745 |

## Chapter 11 Checking

W L GOODFELLOWS AND CO
TAX ACCOUNT
DIP CASE 19-10961 DIST NJ

Account # 435-9685745

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,000.00 | Average Collected Balance | 1,266.66 |
| Electronic Deposits | 9,000.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 12,000.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 2,000.00 |
| 04/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4359685753 | 7,000.00 |
| | Subtotal: | 9,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685761 | 3,000.00 |
| 04/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4359685810 | 2,000.00 |
| 04/23 | CCD DEBIT, NJ S&U WEB PMT NJWEB55 091000018636637 | 7,000.00 |
| | Subtotal: | 12,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 3,000.00 | 04/22 | 7,000.00 |
| 04/03 | 5,000.00 | 04/23 | 0.00 |
| 04/08 | 0.00 | | |

# W.L. Goodfellows and Co.

## BALANCE SHEET

As of April 30, 2019

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Fulton Bank - CreditCard/Merchant | 0.00 |
| Fulton Bank - Payroll | 0.00 |
| GOODFELLOWS OPERATING - FULTON | 0.00 |
| TD MERCHANT ACCOUNT (5753) | 2,531.51 |
| TD OPERATING ACCT (5810) | 615.41 |
| TD PAYROLL ACCOUNT (5761) | -1,134.44 |
| TD TAX ACCOUNT (5745) | 0.00 |
| WLG HOSPITALITY | 0.00 |
| **Total Bank Accounts** | **$2,012.48** |
| Other Current Assets | |
| Due From WLG Hospitality | 4,103.09 |
| Employee Advances | 200.00 |
| Food - Inventory | 20,000.00 |
| Liquor - Inventory | 15,174.18 |
| **Total Other Current Assets** | **$39,477.27** |
| **Total Current Assets** | **$41,489.75** |
| Fixed Assets | |
| Accumulated Amortization | -3,297.52 |
| Accumulated Depreciation | -780,494.00 |
| Organization Costs | 2,349.00 |
| Property, Plant and Equipment | 869,939.00 |
| Refinancing Fee - Fulton | 3,450.00 |
| **Total Fixed Assets** | **$91,946.48** |
| Other Assets | |
| Liquor License | 175,000.00 |
| **Total Other Assets** | **$175,000.00** |
| **TOTAL ASSETS** | **$308,436.23** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Accrued Expenses | 14,200.00 |
| Accrued Payroll | 11,077.40 |
| Capital One | 11,621.38 |
| Elan Financial Services | 12,516.20 |
| Fire Safety Penn Credit | 1,207.28 |
| Payroll Taxes Payable | 24,182.88 |
| PennCredit | 2,112.61 |
| State of NJ Audit | 37,827.01 |
| State of NJ Sales Tax | 27,194.00 |

|  | TOTAL |
|---|---:|
| Williams Scotsman | 2,363.93 |
| **Total Other Current Liabilities** | **$144,302.69** |
| **Total Current Liabilities** | **$144,302.69** |
| Long-Term Liabilities | |
| Shareholder Loan - Gino Cicarelli | 23,156.22 |
| Shareholder Loan - James Cicarelli | 400.00 |
| Shareholder Loan - Maryanne Cicarelli | 265.00 |
| **Total Long-Term Liabilities** | **$23,821.22** |
| **Total Liabilities** | **$168,123.91** |
| Equity | |
| AAA | 148,452.00 |
| Retained Earnings | -10,535.83 |
| Sub S Distributions | -27,485.64 |
| Net Income | 29,881.79 |
| **Total Equity** | **$140,312.32** |
| **TOTAL LIABILITIES AND EQUITY** | **$308,436.23** |

# W.L. Goodfellows and Co.

## PROFIT AND LOSS

### April 2019

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 69,508.54 |
| **Total Income** | **$69,508.54** |
| Cost of Goods Sold | |
| Beer | 2,651.25 |
| Beverages | 321.60 |
| Foods | 15,283.68 |
| Liquor | 2,656.03 |
| **Total Cost of Goods Sold** | **$20,912.56** |
| **GROSS PROFIT** | **$48,595.98** |
| Expenses | |
| Auto Expenses | 20.00 |
| Bank Charges & Fees | 274.00 |
| Cleaning | 1,348.83 |
| Credit Card Fees | 1,367.92 |
| Insurance | 1,244.15 |
| Office Supplies & Software | 945.76 |
| Payroll Expense | 31,168.31 *see next pages for detail |
| Payroll Service Fees | 360.74 |
| Payroll Taxes | -9,371.99 *see next pages for detail |
| Rent & Lease | 5,084.76 |
| Repairs & Maintenance | 2,450.01 |
| Supplies & Materials | 3,765.15 |
| Taxes & Licenses | 90.00 |
| Utilities | 7,383.73 |
| Workers Comp Insurance | 1,378.58 |
| **Total Expenses** | **$47,509.95** |
| **NET OPERATING INCOME** | **$1,086.03** |
| Other Expenses | |
| Amortization Expense | 14.38 |
| Depreciation Expense | 693.75 |
| **Total Other Expenses** | **$708.13** |
| **NET OTHER INCOME** | **$ -708.13** |
| **NET INCOME** | **$377.90** |

# W.L. Goodfellows and Co.

## TRANSACTION REPORT

### April 2019

Payroll Expense- See note below

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| Payroll Expense | | | | | | | | | |
| 04/01/2019 | Check | 47 | No | | CHECK # 47 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,156.59 | 1,156.59 |
| 04/01/2019 | Check | 53 | No | | CHECK # 53 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 365.72 | 1,522.31 |
| 04/02/2019 | Check | 50 | No | | CHECK # 50 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,727.48 | 3,249.79 |
| 04/02/2019 | Check | 42 | No | | CHECK # 42 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 137.91 | 3,387.70 |
| 04/02/2019 | Check | 56 | No | | CHECK # 56 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 90.50 | 3,478.20 |
| 04/03/2019 | Deposit | 56 | No | | CHECK # 56 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | -90.50 | 3,387.70 |
| 04/03/2019 | Deposit | 42 | No | | CHECK # 42 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | -137.91 | 3,249.79 |
| 04/08/2019 | Check | 62 | No | | CHECK # 62 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,305.77 | 4,555.56 |
| 04/09/2019 | Check | 66 | No | | CHECK # 66 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 383.82 | 4,939.38 |
| 04/09/2019 | Check | 61 | No | | CHECK # 61 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,082.96 | 6,022.34 |
| 04/10/2019 | Check | 73 | No | | CHECK # 73 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 442.24 | 6,464.58 |
| 04/10/2019 | Check | 58 | No | | CHECK # 58 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 333.38 | 6,797.96 |
| 04/10/2019 | Check | 55 | No | | CHECK # 55 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 54.75 | 6,852.71 |
| 04/10/2019 | Check | 68 | No | | CHECK # 68 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 52.93 | 6,905.64 |
| 04/12/2019 | Check | 65 | No | | CHECK # 65 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 239.09 | 7,144.73 |
| 04/12/2019 | Check | 60 | No | | CHECK # 60 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,156.59 | 8,301.32 |
| 04/15/2019 | Check | 71 | No | | CHECK # 71 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 39.07 | 8,340.39 |
| 04/15/2019 | Check | 72 | No | | CHECK # 72 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 664.26 | 9,004.65 |
| 04/15/2019 | Check | 63 | No | | CHECK # 63 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,284.78 | 10,289.43 |
| 04/17/2019 | Check | 54 | No | | CHECK # 54 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 67.54 | 10,356.97 |
| 04/17/2019 | Check | 67 | No | | CHECK # 67 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 50.60 | 10,407.57 |
| 04/22/2019 | Check | 81 | No | | CHECK # 81 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 232.07 | 10,639.64 |
| 04/22/2019 | Check | 84 | No | | CHECK # 84 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 51.37 | 10,691.01 |
| 04/23/2019 | Check | 77 | No | | CHECK # 77 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,068.50 | 11,759.51 |
| 04/23/2019 | Check | 80 | No | | CHECK # 80 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 481.54 | 12,241.05 |
| 04/24/2019 | Check | 82 | No | | CHECK # 82 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 351.13 | 12,592.18 |
| 04/24/2019 | Check | 1028 | No | | CHECK # 1028 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 179.99 | 12,772.17 |
| 04/25/2019 | Check | 90 | No | | CHECK # 90 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 463.48 | 13,235.65 |
| 04/25/2019 | Check | 79 | No | | CHECK # 79 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,905.15 | 15,140.80 |
| 04/29/2019 | Check | 88 | No | | CHECK # 88 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 61.82 | 15,202.62 |
| 04/29/2019 | Check | 76 | No | | CHECK # 76 | Payroll Expense | TD PAYROLL ACCOUNT (5761) | 1,156.59 | 16,359.21 |
| 04/30/2019 | Journal Entry | Baratz16 | Yes | | to gross up payroll for Jan-Apr | Payroll Expense | -Split- | 14,809.10 | 31,168.31 |
| Total for Payroll Expense | | | | | | | | $31,168.31 | |
| TOTAL | | | | | | | | $31,168.31 | |

\* A journal entry was made on April 30th 2019 to gross up payroll for the months of January, February, March, and April 2019. This journal entry makes April's payroll expense look higher then usual, because it was posted in April, for the entire period mentioned above.  The entry does the opposite to Payroll tax expense and makes it look lower then usual

# W.L. Goodfellows and Co.

## TRANSACTION REPORT

### April 2019

Payroll Tax Expense - See note below

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---|---------|-------|--------|---------|
| Payroll Taxes | | | | | | | | | | |
| 04/08/2019 | Expense | | No | Paychex | PAYCHEX TPS | TAXES | Payroll Taxes | TD PAYROLL ACCOUNT (5761) | 2,669.55 | 2,669.55 |
| 04/09/2019 | Deposit | | No | Paychex | PAYCHEX TPS | TAXES | Payroll Taxes | TD PAYROLL ACCOUNT (5761) | -49.34 | 2,620.21 |
| 04/22/2019 | Expense | | No | Paychex | PAYCHEX TPS | TAXES | Payroll Taxes | TD PAYROLL ACCOUNT (5761) | 2,817.04 | 5,437.25 |
| 04/22/2019 | Deposit | | No | Paychex | PAYCHEX TPS | TAXES | Payroll Taxes | TD PAYROLL ACCOUNT (5761) | -0.14 | 5,437.11 |
| 04/30/2019 | Journal Entry | Baratz16 | Yes | | to gross up payroll for Jan-Apr | | Payroll Taxes | -Split- | -14,809.10 | -9,371.99 |
| Total for Payroll Taxes | | | | | | | | | $ -9,371.99 | |
| **TOTAL** | | | | | | | | | **$ -9,371.99** | |

* A journal entry was made on April 30th 2019 to gross up payroll for the months of January, February, March, and April 2019. This journal entry makes April's payroll tax expense look lower then usual, because it was posted in April, for the entire period mentioned above.